UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re _Catskill Distilling Co Ltd_

**Debtor**

Case No. _19-36861_

Reporting Period: _5/1/2020 – 5/31/2020_

Federal Tax I.D. # _26-3603394_

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | ✓ | |
| Copies of bank statements | | ✓ | |
| Cash disbursements journals | | ✓ | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | ✓ | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date _6/12/2020_

Signature of Authorized Individual* _____    Date _6/12/2020_

Printed Name of Authorized Individual _Stacy Cohen_    Date _6/12/2020_

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re _Catskill Distilling Co_
Debtor

Case No. _19-36861_
Reporting Period: _5/1/2020 - 5/31/2020_

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)  _See attached_

|  | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
|  | # | # | # | # |
| **BALANCE PER BOOKS** |  |  |  |  |
| **BANK BALANCE** |  |  |  |  |
| **(+) DEPOSITS IN TRANSIT (ATTACH LIST)** |  |  |  |  |
| **(-) OUTSTANDING CHECKS (ATTACH LIST):** |  |  |  |  |
| **OTHER (ATTACH EXPLANATION)** |  |  |  |  |
| **ADJUSTED BANK BALANCE \*** |  |  |  |  |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**OTHER**

4:00 PM
06/03/20

# Catskill Distilling Company, Ltd.
## Reconciliation Summary
### 1000-05 · Key Bank # 8009, Period Ending 05/31/2020

|  | May 31, 20 |
|---|---:|
| **Beginning Balance** | 46,493.00 |
| **Cleared Transactions** | |
| Checks and Payments - 48 items | -24,537.85 |
| Deposits and Credits - 50 items | 22,756.20 |
| **Total Cleared Transactions** | -1,781.65 |
| **Cleared Balance** | 44,711.35 |
| **Uncleared Transactions** | |
| Checks and Payments - 12 items | -6,511.99 |
| Deposits and Credits - 7 items | 3,860.40 |
| **Total Uncleared Transactions** | -2,651.59 |
| **Register Balance as of 05/31/2020** | 42,059.76 |
| **New Transactions** | |
| Checks and Payments - 4 items | -1,669.52 |
| Deposits and Credits - 4 items | 868.49 |
| **Total New Transactions** | -801.03 |
| **Ending Balance** | 41,258.73 |

4:00 PM
06/03/20

# Catskill Distilling Company, Ltd.
## Reconciliation Detail
### 1000-05 · Key Bank # 8009, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 46,493.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 48 items** | | | | | | |
| General Journal | 04/16/2020 | 2077 | MVP Health Care, Inc. | X | -778.57 | -778.57 |
| Check | 04/24/2020 | 1966 | Commissioner of Ta... | X | -323.00 | -1,101.57 |
| Check | 04/24/2020 | 1964 | Alcohol & Tobacco ... | X | -242.97 | -1,344.54 |
| General Journal | 04/24/2020 | 2090 | Harland Clark | X | -185.27 | -1,529.81 |
| Check | 04/24/2020 | 1965 | Commissioner of Ta... | X | -136.00 | -1,665.81 |
| General Journal | 04/29/2020 | 2100 | Stetson Insurance F... | X | -1,841.06 | -3,506.87 |
| Bill Pmt -Check | 04/29/2020 | 1970 | Prohibition Distillery,... | X | -480.00 | -3,986.87 |
| Check | 04/29/2020 | 1969 | Calvin Burk | X | -280.00 | -4,266.87 |
| Check | 04/29/2020 | 1971 | TJMAX | X | -199.00 | -4,465.87 |
| Liability Check | 04/29/2020 | E-pay | New York State Dep... | X | -84.60 | -4,550.47 |
| General Journal | 04/30/2020 | 2114 | Spectrum #386- Dist... | X | -248.96 | -4,799.43 |
| General Journal | 04/30/2020 | 2113 | Spectrum #336- Car... | X | -214.86 | -5,014.29 |
| Bill Pmt -Check | 04/30/2020 | 1972 | Aunt Nenee's | X | -164.00 | -5,178.29 |
| General Journal | 04/30/2020 | 2116 | Spectrum #575- Gall... | X | -74.99 | -5,253.28 |
| Paycheck | 05/01/2020 | 1968 | Frances Muller | X | -1,485.91 | -6,739.19 |
| Paycheck | 05/01/2020 | 1967 | Calvin C Burk | X | -1,083.82 | -7,823.01 |
| General Journal | 05/01/2020 | 2101 | Marlin Business Bank | X | -955.97 | -8,778.98 |
| Liability Check | 05/01/2020 | E-pay | Internal Revenue Se... | X | -615.20 | -9,394.18 |
| Bill Pmt -Check | 05/01/2020 | 1973 | Black Button Distilling | X | -538.20 | -9,932.38 |
| General Journal | 06/03/2020 | 2111 | Citi Cards | X | -117.49 | -10,049.87 |
| General Journal | 05/05/2020 | 2102 | Sysco | X | -2,620.93 | -12,670.80 |
| General Journal | 05/05/2020 | 2125 | Key Bank | X | -462.76 | -13,133.56 |
| General Journal | 05/06/2020 | 2124 | First Data- Saloon | X | -184.68 | -13,318.24 |
| General Journal | 05/06/2020 | 2124 | First Data- Distillery | X | -97.20 | -13,415.44 |
| Check | 05/07/2020 | 1974 | US Trustee Paymen... | X | -975.00 | -14,390.44 |
| General Journal | 05/07/2020 | 2112 | Leatherstocking Coo... | X | -902.91 | -15,293.35 |
| General Journal | 05/07/2020 | 2117 | Spectrum #475- Mai... | X | -206.97 | -15,500.32 |
| General Journal | 05/11/2020 | 2132 | Intuit | X | -4.32 | -15,504.64 |
| Bill Pmt -Check | 05/12/2020 | 1976 | Prohibition Distillery,... | X | -480.00 | -15,984.64 |
| Check | 05/12/2020 | 1979 | Calvin C Burk | X | -220.00 | -16,204.64 |
| Check | 05/13/2020 | 1980 | Fox's Service Station | X | -583.30 | -16,787.94 |
| General Journal | 05/14/2020 | 2129 | Sales Tax Pay | X | -975.34 | -17,763.28 |
| Check | 05/14/2020 | 1982 | BMW Bank of North ... | X | -96.66 | -17,859.94 |
| Bill Pmt -Check | 05/15/2020 | 1981 | Aunt Nenee's | X | -92.00 | -17,951.94 |
| General Journal | 05/15/2020 | 2130 | Sysco | X | -1,535.40 | -19,487.34 |
| Paycheck | 05/15/2020 | 1978 | Frances Muller | X | -1,419.84 | -20,907.18 |
| Paycheck | 05/15/2020 | 1977 | Calvin C Burk | X | -1,083.82 | -21,991.00 |
| General Journal | 05/15/2020 | 2133 | NYSEG #010 Distillery | X | -663.51 | -22,654.51 |
| General Journal | 05/15/2020 | 2138 | NYSEG #027 Saloon | X | -503.05 | -23,157.56 |
| General Journal | 05/15/2020 | 2137 | NYSEG #919 Carrie... | X | -223.16 | -23,380.72 |
| General Journal | 05/15/2020 | 2140 | NYSEG #693 Calvin... | X | -132.60 | -23,513.32 |
| General Journal | 05/15/2020 | 2135 | NYSEG #237 Gallery | X | -100.78 | -23,614.10 |
| General Journal | 05/15/2020 | 2134 | NYSEG #921 Stray ... | X | -53.26 | -23,667.36 |
| General Journal | 05/15/2020 | 2139 | NYSEG #270 Garage | X | -28.64 | -23,696.00 |
| General Journal | 05/15/2020 | 2136 | NYSEG #970 Apt2 | X | -25.89 | -23,721.89 |
| Bill Pmt -Check | 05/20/2020 | 1983 | Prohibition Distillery,... | X | -192.00 | -23,913.89 |
| Check | 05/21/2020 | 1985 | Gene Bz Service | X | -375.00 | -24,288.89 |
| General Journal | 05/21/2020 | 2148 | Spectrum #386- Dist... | X | -248.96 | -24,537.85 |
| **Total Checks and Payments** | | | | | -24,537.85 | -24,537.85 |
| **Deposits and Credits - 50 items** | | | | | | |
| General Journal | 04/29/2020 | 2098 | | X | 512.46 | 512.46 |
| General Journal | 04/30/2020 | 2099 | | X | 477.17 | 989.63 |
| General Journal | 05/01/2020 | 2094 | Monticello Housing | X | 458.00 | 1,447.63 |
| General Journal | 05/01/2020 | 2103 | | X | 561.51 | 2,009.14 |
| General Journal | 05/02/2020 | 2104 | | X | 506.06 | 2,515.20 |
| Bill Pmt -Check | 05/05/2020 | | Kauneonga Lake Se... | X | 0.00 | 2,515.20 |
| General Journal | 05/05/2020 | 2126 | | X | 295.11 | 2,810.31 |
| General Journal | 05/05/2020 | 2106 | Carrie Pierce | X | 312.00 | 3,122.31 |
| Deposit | 05/05/2020 | | | X | 639.00 | 3,761.31 |
| General Journal | 05/05/2020 | 2105 | | X | 5,000.00 | 8,761.31 |
| Bill Pmt -Check | 05/07/2020 | | Spectrum #386- Dist... | X | 0.00 | 8,761.31 |
| Bill Pmt -Check | 05/07/2020 | | Spectrum #575- Gall... | X | 0.00 | 8,761.31 |
| Bill Pmt -Check | 05/07/2020 | | Spectrum #475- Mai... | X | 0.00 | 8,761.31 |

4:00 PM

06/03/20

# Catskill Distilling Company, Ltd.
## Reconciliation Detail
### 1000-05 · Key Bank # 8009, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/07/2020 | | Spectrum #336- Car... | X | 0.00 | 8,761.31 |
| General Journal | 05/07/2020 | 2120 | | X | 1,519.55 | 10,280.86 |
| General Journal | 05/08/2020 | 2121 | | X | 328.11 | 10,608.97 |
| General Journal | 05/09/2020 | 2122 | | X | 839.97 | 11,448.94 |
| Bill Pmt -Check | 05/12/2020 | | Vonage Business S... | X | 0.00 | 11,448.94 |
| Bill Pmt -Check | 05/12/2020 | 1975 | Sullivan County IDA | X | 0.00 | 11,866.51 |
| General Journal | 05/13/2020 | 2128 | | X | 417.57 | 11,866.51 |
| Deposit | 05/14/2020 | | | X | 106.88 | 11,973.39 |
| General Journal | 05/14/2020 | 2131 | | X | 410.80 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #921 Stray ... | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #970 Apt2 | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #010 Distillery | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #237 Gallery | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #270 Garage | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #693 Calvin... | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #919 Carrie... | X | 0.00 | 12,384.19 |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #927 Saloon | X | 0.00 | 12,384.19 |
| General Journal | 05/15/2020 | 2141 | | X | 841.73 | 13,225.92 |
| General Journal | 05/16/2020 | 2142 | | X | 894.80 | 14,120.72 |
| General Journal | 05/17/2020 | 2143 | | X | 423.32 | 14,544.04 |
| General Journal | 05/19/2020 | 2144 | | X | 150.00 | 14,694.04 |
| Deposit | 05/19/2020 | | | X | 1,288.00 | 15,982.04 |
| Deposit | 05/20/2020 | | | X | 102.08 | 16,084.12 |
| Deposit | 05/20/2020 | | | X | 185.83 | 16,269.95 |
| Bill Pmt -Check | 05/21/2020 | | Spectrum #386- Dist... | X | 0.00 | 16,269.95 |
| General Journal | 05/21/2020 | 2161 | | X | 1,568.94 | 17,838.89 |
| General Journal | 05/22/2020 | 2150 | | X | 470.78 | 18,309.67 |
| General Journal | 05/23/2020 | 2151 | | X | 978.43 | 19,288.10 |
| General Journal | 05/24/2020 | 2152 | | X | 1,310.89 | 20,599.09 |
| General Journal | 05/26/2020 | 2154 | | X | 422.41 | 21,021.50 |
| General Journal | 05/27/2020 | 2153 | | X | 52.61 | 21,074.11 |
| Deposit | 05/27/2020 | | | X | 140.31 | 21,214.42 |
| Check | 05/28/2020 | 1992 | void | X | 0.00 | 21,214.42 |
| Bill Pmt -Check | 05/29/2020 | | Paraco Gas | X | 0.00 | 21,214.42 |
| Deposit | 05/29/2020 | | | X | 73.24 | 21,287.66 |
| Deposit | 05/29/2020 | | | X | 85.28 | 21,372.94 |
| Deposit | 05/29/2020 | | | X | 1,383.26 | 22,756.20 |
| **Total Deposits and Credits** | | | | | 22,756.20 | 22,756.20 |
| **Total Cleared Transactions** | | | | | -1,781.65 | -1,781.65 |
| **Cleared Balance** | | | | | -1,781.65 | 44,711.35 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 12 Items** | | | | | | |
| Bill Pmt -Check | 04/02/2020 | 1949 | Zakarin & Sons | | -75.70 | -75.70 |
| Bill Pmt -Check | 05/07/2020 | | Leatherstocking Coo... | | -730.55 | -806.25 |
| General Journal | 05/07/2020 | 2119 | Discover-3698 | | -69.00 | -875.25 |
| Bill Pmt -Check | 05/21/2020 | 1986 | MVP Health Care, Inc. | | -778.57 | -1,653.82 |
| Bill Pmt -Check | 05/21/2020 | 1988 | Decker Oil | | -268.00 | -1,921.82 |
| Bill Pmt -Check | 05/21/2020 | 1987 | Verizon Wireless- C... | | -217.71 | -2,202.53 |
| Bill Pmt -Check | 05/21/2020 | 1989 | Aunt Nenee's | | -63.00 | -2,202.53 |
| General Journal | 05/27/2020 | 2162 | Paraco Gas | | -1,489.26 | -3,691.79 |
| Check | 05/28/2020 | 1993 | Calvin Burk | | -328.00 | -4,019.79 |
| Paycheck | 05/29/2020 | 1891 | Frances Muller | | -1,298.54 | -5,318.33 |
| Paycheck | 05/29/2020 | 1890 | Calvin C Burk | | -1,083.82 | -6,402.15 |
| Check | 05/29/2020 | 1994 | Charles Ramat | | -109.84 | -6,511.99 |
| **Total Checks and Payments** | | | | | -6,511.99 | -6,511.99 |
| **Deposits and Credits - 7 Items** | | | | | | |
| General Journal | 05/20/2020 | 2157 | Happylife Productions | | 160.00 | 160.00 |
| General Journal | 05/23/2020 | 2151 | | | 248.00 | 408.00 |
| General Journal | 05/28/2020 | 2158 | | | 60.00 | 468.00 |
| Deposit | 05/28/2020 | | | | 1,200.00 | 1,668.00 |
| General Journal | 05/29/2020 | 2163 | | | 754.31 | 2,422.31 |
| General Journal | 05/30/2020 | 2164 | | | 1,218.32 | 3,640.63 |
| General Journal | 05/31/2020 | 2165 | | | 219.77 | 3,860.40 |

4:00 PM
06/03/20

# Catskill Distilling Company, Ltd.
## Reconciliation Detail
### 1000-05 · Key Bank # 8009, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 3,860.40 | 3,860.40 |
| Total Uncleared Transactions | | | | | -2,651.59 | -2,651.59 |
| Register Balance as of 05/31/2020 | | | | | -4,433.24 | 42,059.76 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 06/03/2020 | Epay | Sysco | | -918.38 | -918.38 |
| Bill Pmt -Check | 06/03/2020 | Epay | Black Button Distilling | | -529.00 | -1,447.38 |
| General Journal | 06/03/2020 | 2146 | Citi Cards | | -112.14 | -1,559.52 |
| Bill Pmt -Check | 06/03/2020 | 1995 | Aunt Nenee's | | -110.00 | -1,669.52 |
| Total Checks and Payments | | | | | -1,669.52 | -1,669.52 |
| **Deposits and Credits - 4 items** | | | | | | |
| General Journal | 06/01/2020 | 2149 | Monticello Housing | | 458.00 | 458.00 |
| Bill Pmt -Check | 06/03/2020 | | Sysco | | 0.00 | 458.00 |
| Deposit | 06/03/2020 | | | | 98.49 | 556.49 |
| General Journal | 06/03/2020 | 2166 | Carrie Pierce | | 312.00 | 868.49 |
| Total Deposits and Credits | | | | | 868.49 | 868.49 |
| Total New Transactions | | | | | -801.03 | -801.03 |
| **Ending Balance** | | | | | -5,234.27 | 41,258.73 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2020**
page 1 of 4

X09

20          T   972 00000 R EM T1
CATSKILL DISTILLING COMPANY LTD
DEBTOR IN POSSESSION
CASE NUMBER 19-36861-OGM
PO BOX 5
BETHEL NY 12720-0005

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

| KeyBank Basic Business Checking | 8009 | | |
|---|---|---|---|
| CATSKILL DISTILLING COMPANY LTD | | Beginning balance 4-30-20 | $46,493.00 |
| DEBTOR IN POSSESSION | | 31 Additions | +22,756.20 |
| CASE NUMBER 19-36861-CGM | | 48 Subtractions | -24,537.85 |
| | | Ending balance 5-31-20 | $44,711.35 |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 5-1 | | Direct Deposit,   Monitcello Housiil Rent | $458.00 |
| | 5-1 | | Key Merchant Svsdeposit   896161981882 | 512.46 |
| | 5-4 | | Key Merchant Svsdeposit   896161981882 | 506.06 |
| | 5-4 | | Key Merchant Svsdeposit   896161981882 | 1,038.68 |
| | 5-5 | | Direct Deposit,   Sbad Treas 310    Misc Pay | 5,000.00 |
| | 5-6 | | Deposit · Branch 0972 New York | 312.00 |
| | 5-6 | | Deposit   Branch 0972 New York | 639.00 |
| | 5-7 | | Key Merchant Svsdeposit   896161981882 | 295.11 |
| | 5-11 | | Key Merchant Svsdeposit   896161981882 | 328.11 |
| | 5-11 | | Key Merchant Svsdeposit   896161981882 | 839.97 |
| | 5-11 | | Key Merchant Svsdeposit   896161981882 | 1,519.55 |
| | 5-14 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 106.88 |
| | 5-15 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 185.83 |
| | 5-15 | | Key Merchant Svsdeposit   896161981882 | 417.57 |
| | 5-18 | | Key Merchant Svsdeposit   896161981882 | 410.80 |
| | 5-18 | | Key Merchant Svsdeposit   896161981882 | 841.73 |
| | 5-18 | | Key Merchant Svsdeposit   896161981882 | 894.80 |
| | 5-18 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 1,383.26 |
| | 5-19 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 102.08 |
| | 5-19 | | Deposit   Branch 0972 New York | 150.00 |
| | 5-19 | | Key Merchant Svsdeposit   896161981882 | 423.32 |

**Business Banking Statement**
**May 31, 2020**
**page 2 of 4**

9009

## Additions
(con't)

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 5-19 | | Deposit   Branch 0972 New York | 1,288.00 |
| | 5-21 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 140.31 |
| | 5-26 | | Key Merchant Svsdeposit   896161981882 | 470.78 |
| | 5-26 | | Key Merchant Svsdeposit   896161981882 | 978.43 |
| | 5-26 | | Key Merchant Svsdeposit   896161981882 | 1,310.99 |
| | 5-26 | | Key Merchant Svsdeposit   896161981882 | 1,568.94 |
| | 5-27 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 73.24 |
| | 5-28 | | Key Merchant Svsdeposit   896161981882 | 422.41 |
| | 5-29 | | Key Merchant Svsdeposit   896161981882 | 52.61 |
| | 5-29 | | Direct Deposit,   Hrtland Pmt Sys Txns/Fees | 85.28 |
| | | | **Total additions** | **$22,756.20** |

## Subtractions

### Paper Checks       * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1964 | 5-6 | $242.97 | 1971 | 5-5 | 199.00 | 1979 | 5-18 | 220.00 |
| 1965 | 5-1 | 136.00 | 1972 | 5-22 | 164.00 | 1980 | 5-15 | 583.30 |
| 1966 | 5-1 | 323.00 | 1973 | 5-5 | 538.20 | 1981 | 5-22 | 92.00 |
| 1967 | 5-5 | 1,083.82 | 1974 | 5-19 | 975.00 | 1982 | 5-29 | 96.66 |
| 1968 | 5-4 | 1,485.91 | *1976 | 5-13 | 480.00 | 1983 | 5-21 | 192.00 |
| 1969 | 5-5 | 280.00 | 1977 | 5-18 | 1,083.82 | *1985 | 5-29 | 375.00 |
| 1970 | 5-1 | 480.00 | 1978 | 5-18 | 1,419.84 | | | |
| | | | | | | **Paper Checks Paid** | | **$10,450.52** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 5-1 | | Direct Withdrawal, First Insurance Insurance | $1,841.06 |
| | 5-4 | | Direct Withdrawal, Nys Dtf Wt    Tax Paymnt | 84.60 |
| | 5-4 | | Direct Withdrawal, Irs        Usataxpymnt | 615.20 |
| | 5-5 | | Direct Withdrawal, Time Warner Cabicable Pay | 74.99 |
| | 5-5 | | Direct Withdrawal, Time Warner Cabicable Pay | 214.86 |
| | 5-5 | | Direct Withdrawal, Time Warner Cabicable Pay | 248.96 |
| | 5-5 | | Key Merchant Svsdiscount   896161981882 | 462.76 |
| | 5-5 | | Direct Withdrawal, Marlin Bank   8882362409 | 955.97 |
| | 5-6 | | Direct Withdrawal, Firstdata - Asc Lease Pymt | 97.20 |
| | 5-6 | | Direct Withdrawal, Citi Autopay    Payment | 117.49 |
| | 5-6 | | Direct Withdrawal, Firstdata - Asc Lease Pymt | 184.68 |
| | 5-6 | | Check/Supply Purchase | 185.27 |
| | 5-7 | | Direct Withdrawal, Mvp Svc Premium Cons Coll | 778.57 |
| | 5-7 | | Direct Withdrawal, Sysco Albany    Vendor Pay | 2,620.93 |
| | 5-12 | | Direct Withdrawal, Intuit       Payrollee | 4.32 |
| | 5-12 | | Direct Withdrawal, Time Warner Cabicable Pay | 206.97 |
| | 5-12 | | Direct Withdrawal, Leatherstocking Lcic Ins | 902.91 |
| | 5-18 | | Direct Withdrawal, Nys Dtf Sales    Tax Paymnt | 975.34 |
| | 5-19 | | Direct Withdrawal, Sysco Albany    Vendor Pay | 1,535.40 |
| | 5-20 | | Direct Withdrawal, Nyseg        Nyseg Bill | 25.89 |
| | 5-20 | | Direct Withdrawal, Nyseg        Nyseg Bill | 28.64 |
| | 5-20 | | Direct Withdrawal, Nyseg        Nyseg Bill | 53.26 |



**Business Banking Statement**
**May 31, 2020**
**page 3 of 4**

8009

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 5-20 | | Direct Withdrawal, Nyseg | Nyseg Bill | 100.78 |
| | 5-20 | | Direct Withdrawal, Nyseg | Nyseg Bill | 132.60 |
| | 5-20 | | Direct Withdrawal, Nyseg | Nyseg Bill | 223.16 |
| | 5-20 | | Direct Withdrawal, Nyseg | Nyseg Bill | 503.05 |
| | 5-20 | | Direct Withdrawal, Nyseg | Nyseg Bill | 663.51 |
| | 5-27 | | Direct Withdrawal, Time Warner Cablecable Pay | | 248.96 |
| | | | **Total subtractions** | | **$24,537.85** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 5-29-20 | Paper Statement Fee | 1 | 3.00 | -$3.00 |
| 5-29-20 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges   this period** | | | **$0.00** |

## Account messages

*Coming Soon: Increase to funds available when certain holds are placed on deposits. Federal regulations determine the amounts that banks must make available to you when certain holds are placed on your deposits. These amounts are being adjusted for inflation. Beginning on or before June 20, 2020 our Funds Availability Policy will be updated as follows:*
* *Case-by-case holds: $225 (up from $200) will be available for withdrawal the next business day after the day of your deposit.*
* *Large deposit exception holds: The first $5,525 (up from $5,000) will be available the next business day after the day of your deposit.*
* *New account exception holds: $5,525 (up from $5,000) of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks will be available on the first business day after the day of your deposit if the deposit meets certain conditions.*

page 4 of 4

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below*, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> * KeyBank
> Customer Disputes
> NY-31-17-0128
> 17 Corporate Woods Blvd
> Albany, NY 12211

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

591000288009 - 03290
7707

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶** Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❷ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❸ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| ❹ Enter ending balance shown on your statement. |
|---|
| $ |

| ❺ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❻ Enter total from 4. |
|---|
| $ |

| ❼ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL →** | $ |
|---|---|

12:05 PM

06/12/20

# Catskill Distilling Company, Ltd.
## Reconciliation Summary
### 1000-07 · Saloon Account Key Bank, Period Ending 05/31/2020

|  | May 31, 20 |
|---|---|
| Beginning Balance | 25.30 |
| Cleared Balance | 25.30 |
| Register Balance as of 05/31/2020 | 25.30 |
| Ending Balance | 25.30 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**May 31, 2020**
**page 1 of 2**





0993

3848  1 AB 0.419  T12 P2  AUTO  T  872 00000 R EM T1  375193.9

CATSKILL DISTILLING CO LTD
DEBTOR IN POSSESSION
CASE NUMBER 19-36861-CGM
PO BOX 5
BETHEL NY  12720-0005

**Questions or comments?**
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking 329721000993**
CATSKILL DISTILLING CO LTD
DEBTOR IN POSSESSION
CASE NUMBER 19-36861-CGM

| | |
|---|---|
| Beginning balance 4-30-20 | $25.30 |
| Ending balance 5-31-20 | $25.30 |

---

**Account messages**

*Coming Soon: Increase to funds available when certain holds are placed on deposits. Federal regulations determine the amounts that banks must make available to you when certain holds are placed on your deposits. These amounts are being adjusted for inflation. Beginning on or before June 20, 2020 our Funds Availability Policy will be updated as follows:*
- *Case-by-case holds: $225 (up from $200) will be available for withdrawal the next business day after the day of your deposit.*
- *Large deposit exception holds: The first $5,525 (up from $5,000) will be available the next business day after the day of your deposit.*
- *New account exception holds: $5,525 (up from $5,000) of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks will be available on the first business day after the day of your deposit if the deposit meets certain conditions.*

12:05 PM

06/12/20

# Catskill Distilling Company, Ltd.
## Reconciliation Summary
### 1000-08 · CDC -Tax account, Period Ending 05/31/2020

|  | May 31, 20 |
|---|---|
| Beginning Balance | 25.00 |
| Cleared Balance | 25.00 |
| Register Balance as of 05/31/2020 | 25.00 |
| Ending Balance | 25.00 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885



**Business Banking Statement**
May 31, 2020
page 1 of 2



1132

3640  1 AB 0.419  T12 P2  AUTO  T  872 00000 R EM T1  375193.9

CATSKILL DISTILLING CO LTD
DEBTOR-IN-POSSESSION TAX ACCOUNT
CASE #19-36861-CGM
PO BOX 5
BETHEL NY  12720-0005

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

KeyBank Basic Business Checking     1132
CATSKILL DISTILLING CO LTD
DEBTOR-IN-POSSESSION TAX ACCOUNT
CASE #19-36861-CGM

| | |
|---|---|
| Beginning balance 4-30-20 | $25.00 |
| Ending balance 5-31-20 | $25.00 |

---

**Fees and charges**

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 5-29-20 | Paper Statement Fee | 1 | 3.00 | +$3.00 |
| 5-29-20 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | -3.00 |
| | Fees and charges this period | | | $0.00 |

---

**Account messages**

*Coming Soon: Increase to funds available when certain holds are placed on deposits. Federal regulations determine the amounts that banks must make available to you when certain holds are placed on your deposits. These amounts are being adjusted for inflation. Beginning on or before June 20, 2020 our Funds Availability Policy will be updated as follows:*

*Case-by-case holds: $225 (up from $200) will be available for withdrawal the next business day after the day of your deposit.*
*Large-deposit exception holds: The first $5,525 (up from $5,000) will be available the next business day after the day of your deposit.*
*New account exception holds: $5,525 (up from $5,000) of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks will be available on the first business day after the day of your deposit if the deposit meets certain conditions.*

---

329721001132 - 03290
8313

In re Catskill Distilling Ltd

Debtor

Case No. 19-36861
Reporting Period: 1/1/2020 - 1/31/2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank accounts columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | OPER 8009 | PAYROLL 0993 | TAX 1132 | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 42153.65 | 25.30 | 25 | | 42203.9 |
| RECEIPTS | | | | | |
| CASH SALES | 14653.09 | | | | 14653.09 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | 5203.88 | | | | 5203.88 |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | |
| OTHER (ATTACH LIST) | 5770- | | | | 5770- |
| TRANSFERS (FROM DIP ACCTS) | | | | | |
| TOTAL RECEIPTS | 25626.97 | | | | 25626.9 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 8003.25 | | | | 8003.25 |
| PAYROLL TAXES | 615.20 | | | | 615.20 |
| SALES, USE, & OTHER TAXES | 1085.18 | | | | 1085.18 |
| INVENTORY PURCHASES | 5521.53 | | | | 5521.53 |
| SECURED/ RENTAL/ LEASES | 1052.63 | | | | 1052.63 |
| INSURANCE | 2412.03 | | | | 2412.03 |
| ADMINISTRATIVE | 4.22 | | | | 4.22 |
| SELLING | | | | | |
| OTHER (ATTACH LIST) | 6095.38 | | | | 6095.38 |
| OWNER DRAW * | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | |
| PROFESSIONAL FEES | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | 975- | | | | 975- |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 25765.02 | 0 | 0 | | 25765.02 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (138.05) | | | | (138.05) |
| CASH – END OF MONTH | 42015.60 | 2530 | 25 | | 42065.9 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | — |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | — |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 25765.02 |

**Catskill Distilling Company, Ltd.**                    6/11/2020 4:03 PM

Register: 1000-05 · Key Bank # 8009

From 04/30/2020 through 05/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 1972 | Aunt Nenee's | 2000-00 · Accounts Pa... | | 164.00 | X | | 42,215.29 |
| 04/30/2020 | 2099 | | -split- | distillery pos | | X | 477.17 | 42,692.46 |
| 04/30/2020 | 2113 | Spectrum #336- Carr... | 2000-00 · Accounts Pa... | to record phone... | 214.86 | X | | 42,477.60 |
| 04/30/2020 | 2114 | Spectrum #386- Disti... | 2000-00 · Accounts Pa... | to record phone... | 248.96 | X | | 42,228.64 |
| 04/30/2020 | 2116 | Spectrum #575- Gall... | 2000-00 · Accounts Pa... | to record phone... | 74.99 | X | | 42,153.65 |
| 05/01/2020 | E-pay | Internal Revenue Ser... | -split- | 26-3603394 Q... | 615.20 | X | | 41,538.45 |
| 05/01/2020 | 1973 | Black Button Distilling | 2000-00 · Accounts Pa... | | 538.20 | X | | 41,000.25 |
| 05/01/2020 | 1967 | Calvin C Burk | -split- | | 1,083.82 | X | | 39,916.43 |
| 05/01/2020 | 1968 | Frances Muller | -split- | | 1,485.91 | X | | 38,430.52 |
| 05/01/2020 | 2094 | Monticello Housing | 4300-00 · Rental Inco... | County portion... | | X | 458.00 | 38,888.52 |
| 05/01/2020 | 2101 | Marlin Business Bank | 2000-00 · Accounts Pa... | | 955.97 | X | | 37,932.55 |
| 05/01/2020 | 2103 | | -split- | distillery POS | | X | 561.51 | 38,494.06 |
| 05/02/2020 | 2104 | | -split- | distillery POS | | X | 506.06 | 39,000.12 |
| 05/03/2020 | 2111 | Citi Cards | 2200-00 · Stacy nonco... | to record auto ... | 117.49 | X | | 38,882.63 |
| 05/05/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 639.00 | 39,521.63 |
| 05/05/2020 | | Kauneonga Lake Se... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 39,521.63 |
| 05/05/2020 | E-Pay | Sysco | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 39,521.63 |
| 05/05/2020 | 2102 | Sysco | 2000-00 · Accounts Pa... | | 2,620.93 | X | | 36,900.70 |
| 05/05/2020 | 2105 | | 4400-00 · Grants | SBA Disaster ... | | X | 5,000.00 | 41,900.70 |
| 05/05/2020 | 2106 | Carrie Pierce | 4300-00 · Rental Inco... | tennant portion... | | X | 312.00 | 42,212.70 |
| 05/05/2020 | 2125 | Key Bank | 6045-00 · Credit Card ... | | 462.76 | X | | 41,749.94 |
| 05/05/2020 | 2126 | | -split- | distillery POS | | X | 295.11 | 42,045.05 |
| 05/06/2020 | 2124 | First Data- Saloon | -split- | POS lease pay... | 184.68 | X | | 41,860.37 |
| 05/06/2020 | 2124 | First Data- Distillery | 1000-05 · Key Bank #... | POS lease pay... | 97.20 | X | | 41,763.17 |
| 05/07/2020 | | Leatherstocking Coo... | 2000-00 · Accounts Pa... | | 730.55 | | | 41,032.62 |
| 05/07/2020 | | Spectrum #336- Carr... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 41,032.62 |
| 05/07/2020 | | Spectrum #386- Disti... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 41,032.62 |
| 05/07/2020 | | Spectrum #575- Gall... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 41,032.62 |
| 05/07/2020 | | Spectrum #475- Mai... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 41,032.62 |
| 05/07/2020 | | Spirits360 | 2000-00 · Accounts Pa... | | 44.16 | | | 40,988.46 |
| 05/07/2020 | 1974 | US Trustee Payment ... | 6590-00 · Penalties & ... | 841936861 | 975.00 | X | | 40,013.46 |
| 05/07/2020 | 2112 | Leatherstocking Coo... | 2000-00 · Accounts Pa... | pol# 10-2019-1... | 902.91 | X | | 39,110.55 |
| 05/07/2020 | 2117 | Spectrum #475- Mai... | 2000-00 · Accounts Pa... | to record phone... | 206.97 | X | | 38,903.58 |
| 05/07/2020 | 2119 | Discover-3698 | 2200-00 · Stacy nonco... | | 69.00 | | | 38,834.58 |
| 05/07/2020 | 2120 | | -split- | distillery POS | | X | 1,519.55 | 40,354.13 |
| 05/08/2020 | 2121 | | -split- | distillery POS | | X | 328.11 | 40,682.24 |
| 05/09/2020 | 2122 | | -split- | distillery POS | | X | 839.97 | 41,522.21 |
| 05/11/2020 | 2132 | Intuit | 6450-11 · Payroll Servi... | | 4.32 | X | | 41,517.89 |
| 05/12/2020 | | Vonage Business Sol... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 41,517.89 |
| 05/12/2020 | 1975 | Sullivan County IDA | 2000-00 · Accounts Pa... | VOID: | | X | | 41,517.89 |

## Catskill Distilling Company, Ltd.

6/11/2020 4:03 PM

Register: 1000-05 · Key Bank # 8009
From 04/30/2020 through 05/31/2020
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/12/2020 | 1976 | Prohibition Distillery,... | 2000-00 · Accounts Pa... | | 480.00 | X | | 41,037.89 |
| 05/12/2020 | 1979 | Calvin C Burk | 6460-00 · Commission | | 220.00 | X | | 40,817.89 |
| 05/13/2020 | 1980 | Fox's Service Station | 6020-00 · Automobile ... | | 583.30 | X | | 40,234.59 |
| 05/13/2020 | 2128 | | -split- | distillery pos | | X | 417.57 | 40,652.16 |
| 05/14/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 106.88 | 40,759.04 |
| 05/14/2020 | 1981 | Aunt Nenee's | 2000-00 · Accounts Pa... | | 92.00 | X | | 40,667.04 |
| 05/14/2020 | 1982 | BMW Bank of North... | 2687-00 · Vehicle Loan | acct# 1002311... | 96.66 | X | | 40,570.38 |
| 05/14/2020 | 2129 | Sales Tax Pay | 2550-00 · Sales Tax Pa... | to record April ... | 975.34 | X | | 39,595.04 |
| 05/14/2020 | 2131 | | -split- | distillery POS | | X | 410.80 | 40,005.84 |
| 05/15/2020 | | NYSEG #010 Distill... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #237 Gallery | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #270 Garage | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #693 Calvin... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #919 Carrie ... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #921 Stray ... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #927 Saloon | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | | NYSEG #970 Apt2 | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 40,005.84 |
| 05/15/2020 | 1977 | Calvin C Burk | -split- | | 1,083.82 | X | | 38,922.02 |
| 05/15/2020 | 1978 | Frances Muller | -split- | | 1,419.84 | X | | 37,502.18 |
| 05/15/2020 | 2130 | Sysco | 2000-00 · Accounts Pa... | | 1,535.40 | X | | 35,966.78 |
| 05/15/2020 | 2133 | NYSEG #010 Distill... | 2000-00 · Accounts Pa... | | 663.51 | X | | 35,303.27 |
| 05/15/2020 | 2134 | NYSEG #921 Stray ... | 2000-00 · Accounts Pa... | | 53.26 | X | | 35,250.01 |
| 05/15/2020 | 2135 | NYSEG #237 Gallery | 2000-00 · Accounts Pa... | | 100.78 | X | | 35,149.23 |
| 05/15/2020 | 2136 | NYSEG #970 Apt2 | 2000-00 · Accounts Pa... | | 25.89 | X | | 35,123.34 |
| 05/15/2020 | 2137 | NYSEG #919 Carrie ... | 2000-00 · Accounts Pa... | | 223.16 | X | | 34,900.18 |
| 05/15/2020 | 2138 | NYSEG #927 Saloon | 2000-00 · Accounts Pa... | | 503.05 | X | | 34,397.13 |
| 05/15/2020 | 2139 | NYSEG #270 Garage | 2000-00 · Accounts Pa... | | 28.64 | X | | 34,368.49 |
| 05/15/2020 | 2140 | NYSEG #693 Calvin... | 2000-00 · Accounts Pa... | | 132.60 | X | | 34,235.89 |
| 05/15/2020 | 2141 | | -split- | distillery POS | | X | 841.73 | 35,077.62 |
| 05/16/2020 | 2142 | | -split- | distillery POS | | X | 894.80 | 35,972.42 |
| 05/17/2020 | 2143 | | -split- | distillery POS | | X | 423.32 | 36,395.74 |
| 05/19/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 1,288.00 | 37,683.74 |
| 05/19/2020 | 2144 | | 4000-00 · Income - Ret... | check | | X | 150.00 | 37,833.74 |
| 05/20/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 185.83 | 38,019.57 |
| 05/20/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 102.08 | 38,121.65 |
| 05/20/2020 | 1983 | Prohibition Distillery... | 2000-00 · Accounts Pa... | | 192.00 | X | | 37,929.65 |
| 05/20/2020 | 2157 | Happylife Productions | 4000-00 · Income - Ret... | PB hand sanitizer | | | 160.00 | 38,089.65 |
| 05/21/2020 | | Spectrum #386- Disti... | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 38,089.65 |
| 05/21/2020 | 1985 | Gene Bz Service | 6720-01 · Saloon Repa... | | 375.00 | X | | 37,714.65 |
| 05/21/2020 | 1986 | MVP Health Care, Inc. | 2000-00 · Accounts Pa... | | 778.57 | | | 36,936.08 |

## Catskill Distilling Company, Ltd.

6/11/2020 4:03 PM

Register: 1000-05 · Key Bank # 8009
From 04/30/2020 through 05/31/2020
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/21/2020 | 1987 | Verizon Wireless- Ca... | 2000-00 · Accounts Pa... | | 217.71 | | | 36,718.37 |
| 05/21/2020 | 1988 | Decker Oil | 2000-00 · Accounts Pa... | | 268.00 | | | 36,450.37 |
| 05/21/2020 | 1989 | Aunt Nenee's | 2000-00 · Accounts Pa... | | 63.00 | | | 36,387.37 |
| 05/21/2020 | 2148 | Spectrum #386- Disti... | 2000-00 · Accounts Pa... | | 248.96 | X | | 36,138.41 |
| 05/21/2020 | 2161 | | -split- | distillery pos | | X | 1,568.94 | 37,707.35 |
| 05/22/2020 | 2150 | | -split- | distillery POS | | X | 470.78 | 38,178.13 |
| 05/23/2020 | 2151 | | -split- | distillery POS | | X | 978.43 | 39,156.56 |
| 05/23/2020 | 2151 | | 1000-05 · Key Bank # ... | check #5791 | | | 248.00 | 39,404.56 |
| 05/24/2020 | 2152 | | -split- | distillery POS | | X | 1,310.99 | 40,715.55 |
| 05/26/2020 | 2154 | | -split- | distillery POS | | X | 422.41 | 41,137.96 |
| 05/27/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 140.31 | 41,278.27 |
| 05/27/2020 | 2153 | | -split- | distillery POS | | X | 52.61 | 41,330.88 |
| 05/27/2020 | 2162 | Paraco Gas | 2000-00 · Accounts Pa... | to record phone... | 1,489.26 | | | 39,841.62 |
| 05/28/2020 | | | -split- | Deposit | | | 1,200.00 | 41,041.62 |
| 05/28/2020 | 1992 | void | void | | | X | | 41,041.62 |
| 05/28/2020 | 1993 | Calvin Burk | 6460-00 · Commission | | 328.00 | | | 40,713.62 |
| 05/28/2020 | 2158 | | 4000-00 · Income - Ret... | distillery POS | | | 60.00 | 40,773.62 |
| 05/29/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 1,383.26 | 42,156.88 |
| 05/29/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 73.24 | 42,230.12 |
| 05/29/2020 | | | 1200-00 · Undeposited... | Deposit | | X | 85.28 | 42,315.40 |
| 05/29/2020 | | Paraco Gas | 2000-00 · Accounts Pa... | QuickBooks ge... | | X | | 42,315.40 |
| 05/29/2020 | 1994 | Charles Ramat | 2550-00 · Sales Tax Pa... | | 109.84 | | | 42,205.56 |
| 05/29/2020 | 1990 | Calvin C Burk | -split- | | 1,083.82 | | | 41,121.74 |
| 05/29/2020 | 1991 | Frances Muller | -split- | | 1,298.54 | | | 39,823.20 |
| 05/29/2020 | 2163 | | -split- | distillery POS | | | 754.31 | 40,577.51 |
| 05/30/2020 | 2164 | | -split- | distillery POS | | | 1,218.32 | 41,795.83 |
| 05/31/2020 | 2165 | | -split- | distillery POS | | | 219.77 | 42,015.60 |

| Catskill Distilling Co., Ltd | Case# 19-36861 | | Reporting period 5/1/2020-5/31/2020 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | oper 8009 | | #993 | | Tax acct | | Totals | |
| Cash Beginning of Month | $ | 42,153.65 | $ | 25.30 | $ | 25.00 | $ | 42,203.95 |
| RECEIPTS: | | | | | | | | |
| Cash sales | $ | 14,653.09 | | | | | $ | 14,653.09 |
| A/R prepetition | | | | | | | $ | - |
| A/R post prepetition | $ | 5,203.88 | | | | | $ | 5,203.88 |
| Loans& Advances | | | | | | | $ | - |
| Sale of Assets | | | | | | | $ | - |
| Other | $ | 5,770.00 | | | | | $ | 5,770.00 |
| Transfer | | | | | | | $ | - |
| TOTAL RECEIPTS | $ | 25,626.97 | $ | - | $ | - | $ | 25,626.97 |
| DISBURSEMENTS: | | | | | | | | |
| Net Payroll | $ | 8,003.75 | | | | | $ | 8,003.75 |
| Payroll Taxes | $ | 615.20 | | | | | $ | 615.20 |
| Sales, Use & Other Taxes | $ | 1,085.18 | | | | | $ | 1,085.18 |
| Inventory Purchases | $ | 5,521.53 | | | | | $ | 5,521.53 |
| Secured/Rental/Leases | $ | 1,052.63 | | | | | $ | 1,052.63 |
| Insurance | $ | 2,412.03 | | | | | $ | 2,412.03 |
| Administrative | $ | 4.32 | | | | | $ | 4.32 |
| Selling | | | | | | | $ | - |
| Other | $ | 6,095.38 | | | | | $ | 6,095.38 |
| Owner Draw | | | | | | | $ | - |
| Transfers | | | | | | | $ | - |
| Professional Fees | | | | | | | $ | - |
| US Trustee Quarterly Fees | $ | 975.00 | | | | | $ | 975.00 |
| Court Costs | | | | | | | $ | - |
| TOTAL DISBURSEMENTS | $ | 25,765.02 | $ | - | $ | - | $ | 25,765.02 |
| NET CASH FLOW (Receipts Less disbursement) | $ | (138.05) | $ | - | $ | - | $ | (138.05) |
| CASH - END OF MONTH | $ | 42,015.60 | $ | 25.30 | $ | 25.00 | $ | - |
| TOTAL DISBURSEMENTS | $ | 25,765.02 | $ | - | $ | - | $ | 25,765.02 |

1:30 PM
03/17/20
Accrual Basis

## Catskill Distilling Company, Ltd.
### Transactions by Account
#### As of May 31, 2020

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 1000-05 - Key Bank # 6009 | | | | 42,193.85 |
| General Journal | 05/11/2020 | 2132 | Intuit | | | 6458-01 - Payrl Service Fees | -4.32 | 42,149.30 admin |
| Deposit | 05/05/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 692.60 | 42,788.28 AR Postpetition |
| Deposit | 05/14/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 108.88 | 42,890.24 AR Postpetition |
| Deposit | 05/15/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 1,299.00 | 44,183.24 AR Postpetition |
| Deposit | 05/19/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 163.83 | 44,368.04 AR Postpetition |
| Deposit | 05/20/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 402.08 | 44,671.12 AR Postpetition |
| Deposit | 05/26/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 148.31 | 44,611.43 AR Postpetition |
| Deposit | 05/27/2020 | | | Deposit | | -SPLIT- | 1,200.00 | 45,811.43 AR Postpetition |
| Deposit | 05/28/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 1,369.20 | 47,184.68 AR Postpetition |
| Deposit | 05/29/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 73.34 | 47,257.99 AR Postpetition |
| Deposit | 05/29/2020 | | | Deposit | √ | 1200-00 - Undeposited Funds | 85.29 | 47,368.21 AR Postpetition |
| Deposit | 05/28/2020 | | | Deposit | | 4000-05 - Merchandise Sales | 100.00 | 47,513.21 cash sales |
| General Journal | 05/29/2020 | 2157 | HappyVilla Productions | PB hand sanitizer | | -SPLIT- | 861.51 | 48,674.72 cash sales |
| General Journal | 05/01/2020 | 2103 | | distllery POS | √ | -SPLIT- | 906.06 | 48,580.78 cash sales |
| General Journal | 05/02/2020 | 2104 | | distllery POS | √ | -SPLIT- | 386.11 | 49,875.89 cash sales |
| General Journal | 05/05/2020 | 2128 | | distllery POS | √ | -SPLIT- | 4,519.56 | 50,385.44 cash sales |
| General Journal | 05/07/2020 | 2120 | | distllery POS | √ | -SPLIT- | 328.11 | 50,728.55 cash sales |
| General Journal | 05/06/2020 | 2121 | | distllery POS | √ | -SPLIT- | 930.97 | 51,053.52 cash sales |
| General Journal | 05/09/2020 | 2122 | | distllery POS | √ | -SPLIT- | 517.57 | 51,061.09 cash sales |
| General Journal | 05/13/2020 | 2128 | | distllery pos | √ | -SPLIT- | 410.80 | 52,361.86 cash sales |
| General Journal | 05/14/2020 | 2131 | | distllery POS | √ | -SPLIT- | 841.73 | 53,253.62 cash sales |
| General Journal | 05/15/2020 | 2141 | | distllery POS | √ | -SPLIT- | 894.60 | 54,128.42 cash sales |
| General Journal | 05/16/2020 | 2142 | | distllery POS | √ | -SPLIT- | 423.32 | 54,551.74 cash sales |
| General Journal | 05/17/2020 | 2143 | | distllery POS | √ | -SPLIT- | 190.00 | 54,791.74 cash sales |
| General Journal | 05/19/2020 | 2144 | | check | | 4000-04 - Food Sales | 1,566.94 | 54,270.68 cash sales |
| General Journal | 05/21/2020 | 2151 | | distllery pos | √ | -SPLIT- | 470.78 | 58,741.46 cash sales |
| General Journal | 05/23/2020 | 2150 | | distllery POS | √ | -SPLIT- | 978.42 | 57,719.86 cash sales |
| General Journal | 05/23/2020 | 2151 | | check #6781 | √ | 1000-05 - Key Bank # 6009 | 248.00 | 57,967.99 cash sales |
| General Journal | 05/24/2020 | 2152 | | distllery POS | √ | -SPLIT- | 1,310.90 | 58,078.88 cash sales |
| General Journal | 05/25/2020 | 2154 | | distllery POS | √ | -SPLIT- | 402.41 | 59,701.29 cash sales |
| General Journal | 05/27/2020 | 2153 | | distllery POS | √ | -SPLIT- | 53.81 | 59,733.90 cash sales |
| General Journal | 05/29/2020 | 2158 | | distllery POS | √ | 4000-04 - Food Sales | 80.00 | 58,813.90 cash sales |
| General Journal | 05/16/2020 | 2143 | | distllery POS | | -SPLIT- | 754.31 | 60,568.21 cash sales |
| General Journal | 05/29/2020 | 2164 | | distllery POS | | -SPLIT- | 1,218.32 | 61,786.53 cash sales |
| General Journal | 05/30/2020 | 2164 | | distllery POS | | -SPLIT- | 519.77 | 62,306.30 cash sales |
| General Journal | 05/31/2020 | 2165 | | | | -SPLIT- | -862.81 | 61,443.99 mounpos |
| General Journal | 03/07/2029 | 2112 | Leathersteocking Cooperative Ins. Co. | post 16-2019-16677 | √ | 2005-00 - Accounts Payable | -796.20 | 60,572.94 insurance |
| Bill Pmt -Check | 05/07/2020 | | Leathersteocking Cooperative Ins. Co. | | | 2005-00 - Accounts Payable | -778.57 | 59,894.27 insurance |
| Bill Pmt -Check | 05/21/2020 | 1988 | MVP Health Care, Inc. | | √ | 2005-00 - Accounts Payable | -82.50 | 59,502.27 inventory |
| Bill Pmt -Check | 05/14/2020 | 1061 | Aunt Nenee's | | | 2005-00 - Accounts Payable | -53.00 | 59,459.27 inventory |
| Bill Pmt -Check | 05/21/2020 | 1990 | Aunt Nenee's | | | 2000-00 - Accounts Payable | -539.20 | 58,901.07 inventory |
| Bill Pmt -Check | 05/01/2020 | 1979 | Black Button Distilling | | | 2000-00 - Accounts Payable | -462.66 | 58,471.07 inventory |
| Bill Pmt -Check | 05/12/2020 | 1076 | Prohibition Distillery, LLC | | √ | 2000-00 - Accounts Payable | -132.00 | 58,236.07 inventory |
| Bill Pmt -Check | 05/28/2020 | 1083 | Prohibition Distillery, LLC | | √ | 2000-00 - Accounts Payable | -2,620.93 | 55,868.14 inventory |
| General Journal | 03/09/2020 | 2102 | Sysco | QuickBooks generated zero amount | | 2000-00 - Accounts Payable | 0.00 | 55,608.14 inventory |
| Bill Pmt -Check | 05/05/2020 | S-Pay | Sysco | | √ | 2000-00 - Accounts Payable | -1,535.40 | 54,072.74 inventory |
| Bill Pmt -Check | 05/15/2020 | 2130 | Sysco | | √ | 2000-00 - Accounts Payable | -955.97 | 53,115.77 leases |
| General Journal | 06/01/2020 | 2101 | Martin Business Bank | | √ | 2005-00 - Accounts Payable | -46.86 | 53,000.11 leases |
| Check | 05/14/2020 | 1982 | BMW Bank of North America | acc# 1002311003 | √ | 2867-00 - Vehicle Loan | -526.09 | 52,682.11 net payroll |
| Check | 05/28/2020 | 1993 | Catskill Bank | | √ | 6480-00 - Commission | -1,093.42 | 51,608.29 net payroll |
| Paycheck | 05/01/2020 | 1997 | Calvin C Burk | | | -SPLIT- | -230.30 | 51,368.29 net payroll |
| Check | 05/13/2020 | 1979 | Calvin C Burk | | √ | 6480-00 - Commission | -1,088.82 | 50,304.47 net payroll |
| Paycheck | 05/15/2020 | 1977 | Calvin C Burk | | | -SPLIT- | -1,063.93 | 49,220.65 net payroll |
| Paycheck | 05/29/2020 | 1990 | Calvin C Burk | | | -SPLIT- | -1,485.91 | 47,734.74 net payroll |
| Paycheck | 05/01/2020 | 1996 | Frances Muller | | | -SPLIT- | -1,416.64 | 46,318.90 net payroll |
| Paycheck | 05/15/2020 | 1976 | Frances Muller | | | -SPLIT- | -1,288.54 | 45,019.36 net payroll |
| Paycheck | 05/29/2020 | 1991 | Frances Muller | | | -SPLIT- | -117.40 | 44,896.67 other expense |
| General Journal | 05/30/2020 | 2111 | Citi Cards | to record auto payment | √ | 2200-30 - Citibank 2003 | -269.00 | 44,633.87 other expense |
| Bill Pmt -Check | 05/21/2020 | 1988 | Discover Cd | | | 2200-00 - Accounts Payable | -59.00 | 44,681.87 other expense |
| General Journal | 05/07/2020 | 2119 | Discover 3660 | | | 2200-40 - Discover 3660 | | 44,681.87 other expense |
| General Journal | 05/06/2020 | 2124 | First Data- Distillery | POS lease payment - distllery | √ | 1600-05 - Key Bank # 6009 | -97.30 | 44,584.57 other expense |
| General Journal | 05/07/2020 | 2124 | First Data- Saloon | POS lease payment - saloon | √ | -SPLIT- | -104.68 | 44,279.99 other expense |
| Check | 05/12/2020 | 9980 | Fox's Service Station | | √ | 6020-00 - Automobile Expense & Repairs | -390.30 | 43,889.69 other expense |
| Check | 05/21/2020 | 1085 | Gene By Service | | √ | 6060-01 - Building Repair & Maintenance - D | -375.00 | 43,521.69 other expense |
| Check | | | | | √ | 6045-00 - Credit Card Fees | -462.70 | 43,058.93 other expense |
| General Journal | 05/05/2020 | 2123 | Key Bank | | √ | 2500-00 - Accounts Payable | -663.51 | 42,185.42 other expense |
| Bill Pmt -Check | 05/15/2020 | 2130 | NYSEG #010 Distillery | | √ | 2000-00 - Accounts Payable | 0.00 | 42,395.42 other expense |
| Bill Pmt -Check | 05/14/2020 | | NYSEG #010 Distillery | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | 0.00 | 42,084.84 other expense |
| General Journal | 05/15/2020 | 2185 | NYSEG #227 Gallery | QuickBooks generated syyv amount | √ | 2000-00 - Accounts Payable | -100.76 | 42,084.84 other expense |
| Bill Pmt -Check | 05/13/2020 | | NYSEG #227 Gallery | | √ | 2000-00 - Accounts Payable | 0.00 | 42,084.04 other expense |
| General Journal | 05/15/2020 | 2139 | NYSEG #276 Garage | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | -26.64 | 42,085.00 other expense |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #276 Garage | | √ | 2000-00 - Accounts Payable | 0.00 | 42,085.00 other expense |
| General Journal | 05/15/2020 | 2140 | NYSEG #223 Catkin Apt | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | -132.60 | 41,953.40 other expense |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #223 Catkin Apt | | √ | 2000-00 - Accounts Payable | 0.00 | 41,953.40 other expense |
| General Journal | 05/15/2020 | 2187 | NYSEG #619 Cartle Apt | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | -223.18 | 41,710.24 other expense |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #618 Cartle Apt | | √ | 2000-00 - Accounts Payable | 0.00 | 41,710.24 other expense |
| General Journal | 05/15/2020 | 2134 | NYSEG #921 Shwy Cat | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | -85.30 | 41,636.86 other expense |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #921 Shwy Cat | | √ | 2000-00 - Accounts Payable | 0.00 | 41,636.86 other expense |
| General Journal | 05/15/2020 | 2156 | NYSEG #027 Saloon | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | -609.09 | 41,153.60 other expense |
| Bill Pmt -Check | 05/15/2020 | | NYSEG #027 Saloon | | √ | 2000-00 - Accounts Payable | 0.00 | 41,153.60 other expense |
| General Journal | 05/15/2020 | 2138 | NYSEG #670 Apt2 | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | -25.80 | 41,126.04 other expense |
| Bill Pmt -Check | 05/16/2020 | | NYSEG #670 Apt2 | | √ | 2000-00 - Accounts Payable | 0.00 | 41,128.24 other expense |
| General Journal | 05/27/2020 | 2162 | Panso Gas | to record phone payment | √ | 2000-00 - Accounts Payable | -1,489.28 | 39,838.76 other expense |
| Bill Pmt -Check | 05/09/2020 | | Panco Gas | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | 0.00 | 39,838.76 other expense |
| Bill Pmt -Check | 05/07/2020 | | Panco Gas | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | 0.00 | 34,860.44 other expense |
| Bill Pmt -Check | 05/03/2020 | | Spectrum #295- Distllery & Saloon | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | 0.00 | 36,860.44 other expense |
| General Journal | 05/29/2020 | 2148 | Spectrum #295- Distllery & Saloon | | √ | 2000-00 - Accounts Payable | -346.96 | 88,414.46 other expense |
| Bill Pmt -Check | 05/21/2020 | | Spectrum #295- Distllery & Saloon | QuickBooks generated zero amount | √ | 2000-00 - Accounts Payable | 0.00 | 38,414.46 other expense |
| General Journal | 05/07/2020 | 2117 | Spectrum #475- Main Office | to record phone pmy | √ | 2000-00 - Accounts Payable | -206.97 | 38,207.51 other expense |

Pg

:50 PM
07/1/20
Accrual Basis

**Catskill Distilling Company, Ltd.**
**Transactions by Account**
As of May 31, 2020

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/07/2020 | | Spectrum #475- Main Office | QuickBooks generated zero amount | √ | 2000-00 · Accounts Payable | 0.00 | 39,207.51 | other expense | |
| Bill Pmt -Check | 05/07/2020 | | Spectrum #575- Galaxy | QuickBooks generated zero amount | | 2000-00 · Accounts Payable | 0.00 | 39,207.51 | other expense | |
| Bill Pmt -Check | 05/07/2020 | | Spidni365 | | | 2000-00 · Accounts Payable | -44.16 | 39,163.35 | other expense | |
| Bill Pmt -Check | 05/21/2020 | 1967 | Vation Wireless- Catskill | | | 2000-00 · Accounts Payable | -217.71 | 37,945.64 | other expense | |
| Bill Pmt -Check | | | | QuickBooks generated zero amount | √ | 2000-00 · Accounts Payable | 0.00 | 37,945.64 | other expense | -5,055.38 |
| General Journal | 05/12/2020 | 2105 | | SBA Disaster Relief Grant | √ | A405-00 · Grants | 6,000.00 | 43,945.64 | other income | |
| General Journal | 05/05/2020 | 2105 | Carla Piacce | tenant portion of May 2020 rent received | √ | 4300-01 · Rental Income - Apt abv Saloon | 312.00 | 43,257.84 | other income | |
| General Journal | 05/01/2020 | 2094 | Montbello Housing | County portion of May Rent - Carla | √ | 4300-01 · Rental Income - Apt abv Saloon | 459.00 | 43,716.84 | other income | 5,770.00 |
| Liability Check | 05/01/2020 | E-pay | Internal Revenue Service | 20-3603384 QB Tracking # -208438 | √ | -SPLIT- | -615.20 | 43,100.44 | payroll taxes | -615.20 |
| Check | 05/28/2020 | 1994 | Charles Ranat | | | 2530-00 · Sales Tax Payable | -100.94 | 43,000.60 | sales tax | |
| General Journal | 05/14/2020 | 2105 | Sales Tax Pay | to record April Sales tax payment | √ | 2550-00 · Sales Tax Payable | -875.34 | 38,885.44 | other expense | -1,085.18 |
| Check | 05/07/2020 | 1974 | US Trustee Payment Center | SP/100491 | √ | 4560-00 · Penalties & Fees | -875.00 | 42,015.80 | US Trustee fees | -876.99 |
| Bill Pmt -Check | 05/05/2020 | | QuickBooks generated zero amount | | √ | 2000-00 · Accounts Payable | 0.00 | 42,015.80 | | |
| Bill Pmt -Check | 05/12/2020 | 1975 | Sullivan County IDA | VOID. | √ | 2000-00 · Accounts Payable | 0.00 | 42,015.80 | | |
| Check | 05/28/2020 | 1992 | void | void | √ | | 0.00 | 42,015.80 | | |
| | | | | | | | -138.06 | 42,015.80 | | |
| | | | | | | | -138.06 | 42,015.80 | | -138.06 |

In re _Catskill Distilling Co. Ltd_
Debtor

Case No. _19-36861_
Reporting Period: _5/1/2020 - 5/31/2020_

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | ✓ |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | ✓ |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | ✓ |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | ✓ |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | ✓ |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | ✓ |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | ✓ | |
| 8 Are any post petition payroll taxes past due? | | ✓ |
| 9 Are any post petition State or Federal income taxes past due? | | ✓ |
| 10 Are any post petition real estate taxes past due? | | ✓ |
| 11 Are any other post petition taxes past due? | | ✓ |
| 12 Have any pre-petition taxes been paid during this reporting period? | | ✓ |
| 13 Are any amounts owed to post petition creditors delinquent? | | ✓ |
| 14 Are any wage payments past due? | | ✓ |
| 15 Have any post petition loans been been received by the Debtor from any party? | | ✓ |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | ✓ |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | ✓ |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | ✓ |